**UNITED STATES of America, Plaintiff-Appellee**

v.

**Luther ELDER, Defendant-Appellant**

**No. 16-10617**
**Summary Calendar**

United States Court of Appeals, Fifth Circuit.

Filed February 2, 2017

Amber Michelle Grand, Attorney, James Wesley Hendrix, Assistant U.S. Attorney, U.S. Attorney's Office, Northern District of Texas, Dallas, TX, for Plaintiff-Appellee

James Creedon, Van Every Creedon, P.L.L.C., McKinney, TX, for Defendant-Appellant

Before REAVLEY, OWEN, and ELROD, Circuit Judges.

PER CURIAM: *

Luther Elder appeals the sentence imposed following his guilty plea conviction

---

\* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be

for interference with commerce by robbery in violation of 18 U.S.C. § 1951(A). He argues that the district court clearly erred in applying the U.S.S.G. § 2B3.1(b)(2)(B) firearm enhancement. Specifically, he argues that the only evidence of there being a firearm involved in the offense was from the contradictory and self-serving statements of his co-conspirators.

We review the district court's application of the Sentencing Guidelines de novo and its findings of fact for clear error. *United States v. Cisneros-Gutierrez*, 517 F.3d 751, 764 (5th Cir. 2008). The district court may consider any relevant information, without regard to admissibility under the rules of evidence, if the information has "sufficient indicia of reliability to support its probable accuracy." U.S.S.G. § 6A1.3(a), p.s.; *United States v. Zuniga*, 720 F.3d 587, 590–91 (5th Cir. 2013). If the PSR's factual recitation bears sufficient indicia of reliability, the defendant has the burden of showing that the PSR is inaccurate. *Zuniga*, 720 F.3d at 591.

The statements of the manager of the store that was robbed and Elder's co-conspirator, Brandon Walker, were consistent regarding the fact that two handguns were used during the robbery, and Walker specified that a 9 millimeter firearm with scratches on it was one of the handguns used during the robbery. Given that Walker was the get-away driver for the robbery, he had the opportunity to observe the handguns that were used during the robbery. Additionally, Walker's statement was corroborated by evidence discovered during the ensuing criminal investigation. While Elder argues that his cross-examination of the investigating agent constituted rebuttal evidence, it only constituted an alternative theory of the evidence. "Where

published and is not precedent except under the limited circumstances set forth in 5TH CIR.

there are two permissible views of the evidence, the factfinder's choice between them cannot be clearly erroneous." *United States v. Harris*, 740 F.3d 956, 967 (5th Cir. 2014). Thus, on the record, viewed in its entirety, a sufficient indicia of reliability accompanied Walker's statement that a firearm was used in the robbery, and the district court's application of the firearm enhancement was not clearly erroneous. *See id.*; *see also Zuniga*, 720 F.3d at 590–91. The district court's judgment is AFFIRMED.